AMERICAN FEDERATION OF GOV-
ERNMENT EMPLOYEES, AFL–CIO;
Bobby L. Harnage, National President
American Federation of Government
Employees, AFL–CIO; American Fed-
eration of Government Employees,
AFL–CIO, Local 2006; American Fed-
eration of Government Employees,
AFL–CIO, Local 940; Judy Ximines;
James R. Heslin Appellants,

v.

Angela B. STYLES, Administrator;
United States Office of Management
and Budget; Austin Smythe, Acting
Director, United States Office of Man-
agement and Budget.

No. 04–1291.

United States Court of Appeals,
Third Circuit.

Argued Dec. 6, 2004.

Decided Dec. 28, 2004.

Martin R. Cohen, (Argued), American
Federation of Government Employees,
Bala Cynwyd, Pennsylvania, for Appel-
lants.

Peter D. Keisler, Patrick L. Meehan, Mark B. Stern, Thomas M. Bondy, (Argued), United States Department of Justice, Washington, DC, for Appellees.

Before AMBRO, and VAN ANTWERPEN, Circuit Judges and SHADUR,[1] Senior District Judge.

OPINION

VAN ANTWERPEN, Circuit Judge.

Because we write only for the parties, we need not restate the facts of this case. Before this Court, Appellant union articulates only two injuries for which it seeks redress: (1) the union's overall goals and mission of promoting the welfare and morale of its members have been frustrated by the OMB Circular alleged to contain an illegal, overly-inclusive definition of "inherently governmental work," and (2) the union has been forced to expend additional resources to respond to the OMB Circular.

The District Court concluded that the union and its members had not demonstrated injury-in-fact and therefore granted the Government's motion to dismiss. We now affirm the decision of the District Court.

■    Article III's cases and controversies requirement demands that all litigants in federal court demonstrate that they have suffered a concrete, legally cognizable injury-in-fact that is either actual or imminent. U.S. Const. art. III, § 2. It is incumbent on the party invoking federal jurisdiction to establish this and every other prerequisite for standing. *FW/PBS Inc. v. Dallas,* 493 U.S. 215, 231, 110 S.Ct. 596, 107 L.Ed.2d 603 (1990).

In this case, the union has failed to allege an injury-in-fact sufficient to defeat the Government's motion to dismiss. As to the union's first alleged injury, frustration of its organizational goals, we conclude that any damage that has occurred to the union members' morale and welfare is not a legally cognizable interest. The union has pointed to no cases in which a federal employee's concern that his job may be improperly outsourced has been recognized as a legally cognizable interest, nor can we find one. Instead, the union merely points to *Havens Realty Corp. v. Coleman,* 455 U.S. 363, 102 S.Ct. 1114, 71 L.Ed.2d 214 (1982), for support. In *Havens,* the Supreme Court concluded that a fair housing organization had suffered injury to its organizational goals sufficient to confer Article III standing when two minority testers were discriminated against by a particular housing unit. In that case, the plaintiff organization was able to point to a right to equal access to housing information for minorities, a legally protected interest guaranteed by the Fair Housing Act that was infringed upon by the housing unit's racial discrimination. Here by contrast, the union can point to no constitutional, statutory or common law ground in which a federal employee's right to peace of mind against potential improper outsourcing is enshrined. As such, the union's first alleged interest is not legally cognizable.

■    The union's second alleged injury fares little better. Regardless of whether or not the union has or will continue to expend funds in response to what it perceives as an unlawful definition in the OMB Circular, the fact remains that the union cannot point to a single job that has been improperly outsourced. As such, its preemptive action, while perhaps prudent,

1.  Honorable Milton I. Shadur, Senior United States District Judge for the Northern District of Illinois, sitting by designation.

cannot be the basis for injury sufficient to satisfy Article III. To hold otherwise would allow the union to manufacture its injury-in-fact, *cf. Fair Hous. Council of Suburban Phila. v. Montgomery Newspapers,* 141 F.3d 71, 79 (3d Cir.1998), and effectively eviscerate the Article III bar. Until such time as wrongful job loss is either actual or imminent, any amount of resources diverted by the union to prepare for this "someday occurrence" is not sufficient injury to confer standing.

Because the union has not alleged a legally cognizable injury-in-fact that is either actual or imminent, we affirm the decision of the District Court.